· **John Jacob WILLIAMS, Petitioner**

v.

**UNITED STATES of America, Respondent.**

No. 12–2659.

United States Court of Appeals, Eighth Circuit.

Submitted: Dec. 10, 2012.

Filed: Jan. 23, 2013.

John Jacob Williams, pro se.

Before BYE, ARNOLD, and MELLOY, Circuit Judges.

PER CURIAM.

John Jacob Williams requests authorization to file a second 28 U.S.C. § 2255 motion. We deny the request.

A jury found Mr. Williams guilty of two drug offenses and a firearm offense. The district court sentenced him to 300 months in prison, and we affirmed the convictions. *United States v. Williams,* 557 F.3d 943, 945 (8th Cir.2009). Mr. Williams then filed his first section 2255 motion. The district court denied the motion, and this court denied Mr. Williams's request for a certificate of appealability.

Mr. Williams now requests authorization to file a second section 2255 motion to present the claim that he rejected a favorable plea offer because trial counsel failed to adequately explain the terms of the offer and the consequences of rejecting it. In support of this claim, Mr. Williams cites *Lafler v. Cooper,* —— U.S. ——, 132 S.Ct. 1376, 182 L.Ed.2d 398 (2012), and *Missouri v. Frye,* —— U.S. ——, 132 S.Ct. 1399, 182 L.Ed.2d 379 (2012), cases in which the United States Supreme Court acknowledged that defendants have a constitutional right to effective assistance of counsel with respect to plea offers that lapse or are rejected. Mr. Williams claims he could not have presented his claim in his first section 2255 motion, which he filed before *Cooper* and *Frye* were decided. Pursuant to section 2255(h)(2), we can authorize the filing of a second or successive section 2255 motion that contains a claim based on a "new rule of constitutional law, made retroactive to cases on collateral review by the Supreme Court, that was previously unavailable." 28 U.S.C. § 2255(h)(2). In *Cooper* and *Frye,* the Court noted that its analysis was consistent with the approach many lower courts had taken for years, as well as with its own precedent. *See Cooper,* 132 S.Ct. at 1385, 1390; *Frye,* 132 S.Ct. at 1408–10. We therefore conclude, as have the other circuit courts of appeals that have addressed the issue, that neither *Cooper* nor *Frye* announced a new rule of constitutional law. See *Buenrostro v. United States,* 697 F.3d 1137, 1140 (9th Cir.2012); *In re King,* 697 F.3d 1189 (5th Cir.2012) (per curiam); *Hare v. United States,* 688 F.3d 878, 879–80 (7th Cir.2012); *In re Perez,* 682 F.3d 930, 932–34 (11th Cir.2012) (per curiam). The request for authorization is denied.